# In the United States Court of Federal Claims
## OFFICE OF SPECIAL MASTERS
### No. 20-1973V

```
* * * * * * * * * * * * * * *    *
YOLANDA MARIE MARTINEZ,          *
                                 *
              Petitioner,        *        Special Master Shah
                                 *
v.                               *        Filed: April 15, 2025
                                 *
SECRETARY OF HEALTH              *
AND HUMAN SERVICES,              *
                                 *
              Respondent.        *
                                 *
* * * * * * * * * * * * * * *    *
```

*Laura Levenberg,* Muller Brazil, LLP, Dresher, PA, for Petitioner.
*Alec Saxe,* U.S. Department of Justice, Washington, DC, for Respondent.

## DECISION ON ATTORNEYS' FEES AND COSTS[1]

On December 28, 2020, Yolanda Marie Martinez ("Petitioner") filed a petition, seeking compensation under the National Vaccine Injury Compensation Program ("the Vaccine Program").[2] Pet. (ECF No. 1). Petitioner alleged that she suffered from Guillain-Barré syndrome ("GBS") and/or Chronic Inflammatory Demyelinating Polyneuropathy ("CIPD") as a result of the tetanus, diphtheria, and acellular-pertussis ("Tdap") vaccination she received on January 11, 2018. *See id.* On July 30, 2024, the parties filed a stipulation, which I adopted in a Decision awarding compensation on August 16, 2024. ECF Nos. 52, 54. Petitioner was awarded $95,000.00 for pain and suffering and $50,000.00 to satisfy a Medicaid lien. ECF No. 54.

---

[1] Because this Decision contains a reasoned explanation for the action taken in this case, it must be made publicly accessible and will be posted on the United States Court of Federal Claims' website, and/or at https://www.govinfo.gov/app/collection/uscourts/national/cofc, in accordance with the E-Government Act of 2002. 44 U.S.C. § 3501 note (2018) (Federal Management and Promotion of Electronic Government Services). This means the Decision will be available to anyone with access to the internet. In accordance with Vaccine Rule 18(b), Petitioner has 14 days to identify and move to redact medical or other information, the disclosure of which would constitute an unwarranted invasion of privacy. If, upon review, I agree that the identified material fits within this definition, I will redact such material from public access.

[2] The Vaccine Program comprises Part 2 of the National Childhood Vaccine Injury Act of 1986, Pub. L. No. 99-660, 100 Stat. 3755 (codified as amended at 42 U.S.C. §§ 300aa-10–34 (2018)) (hereinafter "Vaccine Act" or "the Act"). All subsequent references to sections of the Vaccine Act shall be to the pertinent subparagraph of 42 U.S.C. § 300aa.

On September 23, 2024, Petitioner filed an application for final attorneys' fees and costs ("Fees App."). ECF No. 58. Petitioner requests attorneys' fees and costs in the amount of $42,844.65, consisting of $39,165.20 in attorneys' fees and $3,679.45 in attorneys' costs. Fees App. at 2. Petitioner indicated she did not personally incur costs related to the prosecution of this petition. *See id.* Respondent responded to the motion ("Fees Resp.") on October 2, 2024, stating that "Respondent is satisfied the statutory requirements for an award of attorneys' fees and costs are met in this case" and requesting "that the Court exercise its discretion and determine a reasonable award for attorneys' fees and costs." Fees Resp. at 2-3 (ECF No. 59). Petitioner did not file a reply.

This matter is now ripe for consideration.

## I. Attorneys' Fees and Costs

Section 15(e)(1) of the Vaccine Act allows the special master to award "reasonable attorneys' fees, and other costs." § 300aa–15(e)(1)(A)–(B). Petitioners are entitled to an award of reasonable attorneys' fees and costs if they are entitled to compensation under the Vaccine Act, or, even if they are unsuccessful, they are eligible so long as the special master finds that the petition was filed in good faith and with a reasonable basis. *Avera v. Sec'y of Health & Hum. Servs.*, 515 F.3d 1343, 1352 (Fed. Cir. 2008). Here, because Petitioner was awarded compensation pursuant to a stipulation, she is entitled to a final award of reasonable attorneys' fees and costs.

It is "well within the special master's discretion" to determine the reasonableness of fees. *Saxton v. Sec'y of Health & Hum. Servs.*, 3 F.3d 1517, 1521-22 (Fed. Cir. 1993); *see also Hines v. Sec'y of Health & Hum. Servs.*, 22 Cl. Ct. 750, 753 (1991) ("[T]he reviewing court must grant the special master wide latitude in determining the reasonableness of both attorneys' fees and costs."). Applications for attorneys' fees must include contemporaneous and specific billing records that describe the work performed and the number of hours spent on said work. *See Savin v. Sec'y of Health & Hum. Servs.*, 85 Fed. Cl. 313, 316-18 (2008).

### A. Reasonable Hourly Rates

Reasonable hourly rates are determined by looking at the "prevailing market rate" in the relevant community. *See Blum v. Stenson*, 465 U.S. 886, 895 (1984). The "prevailing market rate" is akin to the rate "in the community for similar services by lawyers of reasonably comparable skill, experience and reputation." *Id.* at 895 n.11. The petitioner bears the burden of providing adequate evidence to prove that the requested hourly rate is reasonable. *Id.*

Petitioner requests the following rates of compensation for her attorneys: and for Mr. Max Muller, $375.00 per hour for work performed in 2021; for Ms. Laura Levenberg, $275.00 per hour for work performed in 2021, $350.00 per hour for work performed in 2022, $375.00 per hour for work performed in 2023, and $400.00 per hour for work performed in 2024; for Mr. Paul Brazil, $350.00 per hour for work performed in 2020, and $375.00 per hour for work performed in 2021; and for Ms. Leigh Finfer, $275.00 per hour for work performed in 2021. These rates are consistent with what counsel have previously been awarded for their Vaccine Program work, and I find them to be reasonable here. *See Askins v. Sec'y of Health & Hum. Servs.*, No. 21-1907V, 2024 WL

4930691, at *2 (Fed. Cl. Spec. Mstr. Nov. 5, 2024); *Guilliod v. Sec'y of Health & Hum. Servs.*, No. 21-2299V, 2024 WL 4930736, at *2 (Fed. Cl. Spec. Mstr. Nov. 5, 2024).

**B. Reasonable Hours Expended**

Attorneys' fees are awarded for the "number of hours reasonably expended on the litigation." *Avera*, 515 F.3d at 1348. Counsel should not include in their fee requests hours that are "excessive, redundant, or otherwise unnecessary." *Saxton*, 3 F.3d at 1521 (quoting *Hensley v. Eckerhart*, 461 U.S. 424, 434 (1983)). Additionally, it is well-established that billing for administrative/clerical tasks is not permitted in the Vaccine Program. *See, e.g., Rochester v. United States*, 18 Cl. Ct. 379, 387 (1989); *Arranga v. Sec'y of Health & Hum. Servs.*, No. 02-1616V, 2018 WL 2224959, at *3 (Fed. Cl. Spec. Mstr. Apr. 12, 2018).

The overall hours spent on this matter appear to be largely reasonable; however, a minor reduction is necessary. Several entries in the submitted billing records, totaling 3.5 hours, were for clerical or administrative tasks; specifically, for filing documents in CM/ECF. *See* Fees App., Ex. A. Examples include (but are not limited to):

- November 18, 2021: 0.10 hours billed at $160.00 by paralegal Ms. Tereza Pavlacsek to "E-file SOC";

- February 15, 2022: 0.10 hours billed at $160.00 by Ms. Pavlacsek to "E-file JSR"; and

- March 13, 2024: 0.10 hours billed at $177.00 by Ms. Pavlacsek to "E-file JSR."

*See id.* These clerical and administrative tasks resulted in $580.40 in charged fees. Accordingly, I find that a **$580.40** reduction in attorneys' fees, for the 3.5 hours billed for electronically filing documents, is appropriate.

Accordingly, Petitioner is awarded final attorneys' fees in the amount of **$38,584.80**.

**C. Attorneys' Costs**

Like attorneys' fees, a request for reimbursement of attorneys' costs must be reasonable. *Perreira v. Sec'y of Health & Hum. Servs.*, 27 Fed. Cl. 29, 34 (Fed. Cl. 1992).

Petitioner requests a total of $3,679.45 in attorneys' costs. This amount consists of costs associated with acquiring medical records, process server fees, and postage. Fees App. Ex. B at 1. Petitioner has provided adequate documentation supporting all requested costs, and Respondent has not identified any specific costs as objectionable. I find these costs to be reasonable and I award them in full.

Accordingly, Petitioner is awarded final attorneys' fees in the amount of **$3,679.45**.

## II.    Conclusion

In accordance with the Vaccine Act, 42 U.S.C. § 300aa-15(e) (2018), I have reviewed the billing records and costs in this case and find that Petitioner's request for fees and costs is reasonable, with the deductions described above.  I find that it is reasonable to compensate Petitioner and her counsel as follows:

| | |
|---|---|
| Attorneys' Fees Requested | $39,165.20 |
| (Reduction to Fees) | ($580.40) |
| **Total Attorneys' Fees Awarded** | **$38,584.80** |
| | |
| Attorneys' Costs Requested | $3,679.45 |
| (Reduction to Costs) | - |
| **Total Attorneys' Costs Awarded** | **$3,679.45** |
| | |
| **Total Attorneys' Fees and Costs Awarded** | **$42,264.25** |

**Accordingly, I award a lump sum in the amount of $42,264.25, representing reimbursement for Petitioner's attorneys' fees and costs, to be paid through an ACH deposit to Petitioner's counsel's IOLTA account for prompt disbursement.**

In the absence of a motion for review filed pursuant to RCFC Appendix B, the clerk of the court shall enter judgment in accordance herewith.[3]

**IT IS SO ORDERED.**

<u>**s/ Jennifer A. Shah**</u>
Jennifer A. Shah
Special Master

---

[3] Entry of judgment can be expedited by each party's filing of a notice renouncing the right to seek review. Vaccine Rule 11(a).